NO. 07-00-0438-CR



IN THE COURT OF APPEALS


 

FOR THE SEVENTH DISTRICT OF TEXAS



AT AMARILLO



PANEL C



DECEMBER 10, 2001



______________________________




CHRISTIAN THOMAS STUMPF, APPELLANT



V.



THE STATE OF TEXAS, APPELLEE




_________________________________



FROM THE 184TH DISTRICT COURT OF HARRIS COUNTY;



NO. 830185; HONORABLE JAN KROCKER, JUDGE



_______________________________



Before QUINN and REAVIS and JOHNSON, JJ.

 Appellant Christian Thomas Stumpf appeals from his conviction and sentence of two
years incarceration for possession of components of explosives. We dismiss for lack of
jurisdiction. 

 On July 11, 2000, pursuant to a plea bargain, appellant pled guilty to the charge of
possession of components of explosives in the 184th District Court of Harris County, Texas. 
The trial court honored the plea bargain and sentenced appellant to incarceration in the
Texas Department of Criminal Justice-Institutional Division, for two years. 

 The Clerk's Record contains two separate pro se documents which purport to have
been signed by appellant on August 16, 2000, and on which handwritten notations state 
"postmarked 8-18-00." One document is a Notice of Appeal ("the Notice"); the other is a
Motion to Extend Time for Filing Notice of Appeal ("the Motion to Extend Time"). 
Handwritten notations on both pro se documents indicate that they were in possession of
either the district clerk's office or the trial court as early as August 23, 2000. The Notice
bears a file mark of the district clerk dated September 5, 2000. A certificate accompanying
the Motion to Extend Time certifies that it would have been filed on September 5, 2000,
if it had been file-marked when received by the clerk's office. Additionally, the Motion to
Extend Time bears a file stamp from the 14th Court of Appeals in Houston showing a date
of August 21, 2000. (1) The Motion to Extend Time requests an extension of time for filing
of Notice of Appeal because appellant was appearing on appeal pro se and was unaware
of the time requirements for filing his Notice of Appeal until he discovered the time
requirement through his own efforts and research. 

 Counsel for appellant has filed a Motion to Withdraw and a Brief in Support thereof. 
In support of the motion to withdraw, counsel has certified that, in compliance with Anders
v. California, 386 U.S. 738, 744-45, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), the record has
been diligently reviewed and that in the opinion of counsel, the record reflects no
reversible error or grounds upon which an arguably meritorious appeal can be predicated. 
Counsel concludes that the jurisdiction of this court has not been invoked, and that the
appeal must be dismissed for lack of jurisdiction. Counsel thus concludes that the appeal
is without merit. Counsel has discussed why, under the controlling authorities, there is no
reversible error in the trial court proceedings or judgment. See High v. State, 573 S.W.2d
807, 813 (Tex.Crim.App. 1978). 

 Counsel has attached exhibits showing that a copy of the Anders brief and Motion
to Withdraw have been forwarded to appellant, and that counsel has appropriately advised
appellant of appellant's right to review the record and file a response to counsel's motion
and brief. The clerk of this court has likewise advised appellant of his right to file a
response to counsel's motion and Anders brief. Appellant has not filed a response.

 In a criminal case, appeal is perfected by timely filing a notice of appeal. Tex. R.
App. P. 25.2(a). (2) The notice of appeal must be filed within 30 days after the day sentence
is imposed unless a timely motion for new trial is filed. TRAP 26.2(a). The time for filing
a notice of appeal may be extended for 15 days under certain circumstances. TRAP 26.3. 
If the time for filing a notice of appeal is to be extended, both a notice of appeal and a
motion for extension of time which complies with TRAP 10.5(b) must be filed within the 15
day period. TRAP 26.3; Olivo v. State, 918 S.W.2d 519, 523-25 (Tex.Crim.App. 1996). 
 An untimely-filed notice of appeal will not invoke the jurisdiction of the court of
appeals. See State v. Riewe, 13 S.W.3d 408, 411 (Tex.Crim.App. 2000). Thus, if an
appeal is not timely perfected, a court of appeals does not have jurisdiction to address the
merits of the appeal, and can take no action other than to dismiss the appeal. Slaton v.
State, 981 S.W.2d 208, 210 (Tex.Crim.App. 1998); Olivo, 918 S.W.2d at 523-25.

 To perfect appeal from a judgment which was rendered on the defendant's plea of
guilty or nolo contendere, and in which the punishment assessed did not exceed the
punishment recommended by the prosecutor and agreed to by the defendant, the notice
of appeal must (a) specify that the appeal is for a jurisdictional defect; (b) specify that the
substance of the appeal was raised by written motion and ruled on before trial; or (c) state
that the trial court granted permission to appeal. If appeal as to an issue or matter is
properly perfected as to form, a court must examine the record underlying the notice of
appeal to determine if jurisdiction substantively exists as to the issue or matter in question. 
Sherman v. State, 12 S.W.3d 489, 492 (Tex.App.--Dallas 1999, no pet.). Dismissal of an
issue or the entire matter is appropriate unless both (1) the form of the notice of appeal is
proper to perfect appeal as to the issue or matter, see Lyon v. State, 872 S.W.2d 732, 736-37 (Tex.Crim.App. 1994), and (2) the alleged jurisdiction is supported by the record. See
Sherman, 12 S.W.3d at 492. In other words, if TRAP 25.2(b)(3) is applicable, then for an
appellate court to have its jurisdiction invoked over a matter, compliance with TRAP
25.2(b)(3) is required as to both form and substance. Id. 

 In the matter before us, appellant did not file his Notice of Appeal or a motion for
new trial within 30 days of imposition of sentence. Unless we grant the Motion to Extend
Time, appellant has not invoked our jurisdiction, and we must dismiss the appeal for lack
of jurisdiction. See Slaton, 981 S.W.2d at 210. 

 The Notice may have been filed within the time allowed pursuant to TRAP 26.3,
although it was not file-marked by the district clerk until after expiration of the possible 15-day extension of time allowed by TRAP 26.3. The Motion to Extend Time for Filing Notice
of Appeal was timely filed, according to the file mark from the 14th Court of Appeals. 

 If we grant appellant's Motion to Extend Time, the form of appellant's Notice of
Appeal must be examined for compliance with TRAP 25.2(b)(3), and the record must be
examined for substantive compliance with TRAP 25.2(b)(3). See Sherman, 12 S.W.3d at
492. And, having examined the record for substantive compliance with TRAP 25.2(b)(3),
we find that the record does not support compliance with that rule so as to invoke our
appellate jurisdiction: the trial court did not give permission for appellant to appeal; there
are no pre-trial motions which were overruled; and jurisdiction was properly vested in the
trial court by presentation of an indictment. See Tex. Const. art. 5, § 12; Ex parte Long,
910 S.W.2d 485, 486 (Tex.Crim.App. 1995). 

 Thus, it is immaterial to the appeal whether appellant's Notice was filed within the
15-day extension time period allowed by TRAP 26.3 and, if so, whether we grant
appellant's Motion to Extend Time to File Notice of Appeal, or whether we deny the Motion. 
Either way, appellant has not invoked our jurisdiction and we must dismiss the appeal. 
Accordingly, we deny appellant's Motion to Extend Time to File Notice of Appeal. The
appeal is dismissed for lack of jurisdiction. See Slaton, 981 S.W.2d at 210.


 Because we have no jurisdiction over the appeal except to dismiss it, see id., we
cannot and do not consider appellate counsel's Motion to Withdraw. 

 

 Phil Johnson

 Justice



Do not publish.

1. The appeal was transferred from the 14th Court of Appeals to the 7th Court of
Appeals in Amarillo by order of the Texas Supreme Court. 
2. Further reference to a Texas Rule of Appellate Procedure will be by "TRAP_."


SemiHidden="false"
 UnhideWhenUsed="false" Name="Medium Shading 2 Accent 3"/>
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 
 









NO. 07-10-0276-CV

 

IN THE COURT OF APPEALS

 

FOR THE SEVENTH DISTRICT OF TEXAS

 

AT AMARILLO

 

PANEL A

 

NOVEMBER 23, 2010

 

______________________________

 

 

TEXAS DEPARTMENT OF PUBLIC SAFETY, APPELLANT

 

V.

 

JAKE DEEWAYNE HINDMAN, APPELLEE

 

 

_________________________________

 

FROM COUNTY COURT AT LAW NO. 1 OF PARKER COUNTY;

 

NO. CIV-10-0203; HONORABLE JERRY BUCKNER, JUDGE

 

_______________________________

 

Before CAMPBELL and HANCOCK and PIRTLE, JJ.

MEMORANDUM OPINION

            The Texas Department of
Public Safety perfected this appeal from the trial court's order reversing the
decision of the State Office of Administrative Hearings to suspend the driver's
license of Appellee, Jake Deewayne Hindman. 
The trial court's order was based on the Department's failure to prove
that breath test results were valid and accurate.  After the Department's appellate brief was
filed challenging the decision of the trial court in reweighing the evidence
and reversing the administrative decision, both parties filed a Joint Motion for Entry of an Agreed Order.  By that motion, which is signed by Hindman
and counsel for both parties, the parties agree that the legal issue, the
sufficiency of the Breath Test Supervisor's Affidavit, has been resolved in
favor of the Department.  In other words,
Hindman concedes error in the trial court's decision and agrees with the
Department that the trial court's order should be reversed so that his driver's
license suspension may go into effect.

            Accordingly, we grant
the parties' motion and reverse the trial court's order which had reinstated Hindman's driving privileges and instead render judgment in
accordance with the State Office of Administrative Hearings' decision to
suspend Hindman's driver's license.  Per agreement of the parties, costs are taxed
against the party incurring them.          

 

                                                                                    Patrick
A. Pirtle

                                                                                          Justice